**ATTACHMENT B**

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Solid State Inc. | 4/11/2007 (RMA) | DAC714U | 172 | 21.00 | $3,612.00 | *unknown |
| America II (CU) | 5/3/2007 | IS61C1024-12KI | 805 | 3.21 | $2,584.05 | *unknown |
| Netria Corp. | 6/22/2007 | QM75DY-H | 40 | 46.50 | $1,860.00 | *unknown |
| Knight Electronics, Inc. | 7/9/2007 | LT1004MH-2.5/883 | 50 | 30.00 | $1,500.00 | *unknown |
| World Micro Components | 7/31/2007 | JW050B1 | 30 | 75.50 | $2,265.00 | *unknown |
| Harry Krantz Co. LLC | 9/21/2007 | RDC19222-203 | 20 | 130.00 | $2,600.00 | *unknown |
| Harry Krantz Co. LLC | 11/6/2007 | DCP022415DP | 100 | 21.50 | $2,150.00 | *unknown |
| PRV | 1/3/2008 | CDP68HC68P1 E | 200 | 6.19 | $1,238.00 | *unknown |
| CRESTWOOD TECHNOLOGY GROUP | 1/4/2008 | AT29C040A12PC | 100 | 13.15 | $1,315.00 | *unknown |
| PRV | 1/7/2008 | CDP68HC68P1E | 414 | 6.19 | $2,562.66 | *unknown |
| Bay Components | 8/10/2007 | HCTL-2016PLC | 105 | 33.00 | $3,465.00 | *unknown |
| Programmable Devices Inc | 6/7/2007 | A1020B-PL84C | 300 | 16.00 | $4,800.00 | ACTEL |
| Programmable Devices Inc | 9/4/2008 | A1020B-PL84C | 32 | 18.00 | $576.00 | ACTEL |
| Global Access Unlimited Inc. | 3/17/2010 | AD7864AS-3 | 50 | 14.00 | $700.00 | ADI |
| Intact Pacific Intl Pte LTD | 3/23/2010 | AD9218BSTZ105 | 1000 | 8.75 | $8,750.00 | ADI |
| Assembly Alliance Electronics | 4/7/2010 | SW06GPZ | 120 | 6.00 | $720.00 | ADI |
| FantastIC Sourcing 1495 RN7 Batiment Alexandra F-06270 Villeneuve Loubet France | 10/7/2010 | K9NCG08U5MPCB00 | 60 | 102.75 | $6,165.00 | ADI |
| M3 TECHNOLOGY INC | 5/31/2007 | AM26LS30DM883 | 523 | 3.25 | $1,699.75 | Advise |
| M3 TECHNOLOGY INC | 10/5/2007 | MC34119 | 100 | 7.62 | $762.00 | Advise |
| M3 TECHNOLOGY INC | 2/12/2008 | NJM3776D2 | 600 | 3.40 | $2,040.00 | Advise |
| CE Global Sourcing | 6/8/2007 | HCTL2016 | 150 | 18.48 | $2,772.00 | Agilent |
| CE Global Sourcing AG | 7/9/2007 | HCTL2016 | 22 | 18.48 | $406.56 | Agilent |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| MSRC Co | 1/19/2010 | HDMP1022G | 30 | 26.40 | $792.00 | Agilent |
| MSRC Co | 1/19/2010 | HDMP1024G | 30 | 26.00 | $780.00 | Agilent |
| Canics Inc. | 3/2/2010 | HDMP-1022G | 100 | 24.50 | $2,450.00 | Agilent |
| Canics Inc. | 3/2/2010 | HDMP-1024G | 100 | 24.50 | $2,450.00 | Agilent |
| Canics Inc. | 7/20/2010 | HDMP-1022G | 100 | 24.50 | $2,450.00 | Agilent |
| Canics Inc. | 7/20/2010 | HDMP-1024G | 100 | 24.50 | $2,450.00 | Agilent |
| Part Hunters Inc | 6/3/2010 | HDMP1636AG | 1500 | 2.70 | $4,050.00 | Agilent |
| COMELECTRONIC | 4/13/2007 | UDN2950Z | 1000 | 3.12 | $3,120.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 5/13/2008 | UDN2595A | 1100 | 4.75 | $5,225.00 | ALLEGRO |
| CE Global Sourcing AG | 7/12/2007 | UDN2580A | 100 | 2.28 | $228.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 10/12/2007 | UDN2595A | 1000 | 3.50 | $3,500.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 10/16/2007 | UDN2595A | 1300 | 3.50 | $4,550.00 | ALLEGRO |
| CE Global Sourcing AG | 11/6/2007 | UCN5841A | 168 | 6.27 | $1,053.36 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 1/3/2008 | UDN2595A | 2000 | 3.50 | $7,000.00 | ALLEGRO |
| Harry Krantz Co. LLC | 1/18/2008 | UDN2595A | 300 | 5.00 | $1,500.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 2/13/2008 | UDN2595A | 2000 | 3.50 | $7,000.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 2/26/2008 | UDN2595A | 1000 | 3.50 | $3,500.00 | ALLEGRO |
| Rebound Electronics (UK) Limited Systems | 3/12/2008 | UCN5815A | 868 | 4.85 | $4,209.80 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 3/15/2008 | UDN2595A | 1100 | 3.50 | $3,850.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 5/13/2008 | UDN2595A | 1100 | 4.75 | $5,225.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 5/21/2008 | UDN2585LW | 1000 | 3.10 | $3,100.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 5/28/2008 | UDN2595A | 2000 | 4.75 | $9,500.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 6/13/2008 | UDN2595A | 3000 | 4.75 | $14,250.00 | ALLEGRO |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Harry Krantz Co. LLC | 6/26/2008 | UDN2585LW | 500 | 3.25 | $1,625.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 7/1/2008 | UDN2585LW | 2000 | 3.10 | $6,200.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 7/9/2008 | UDN2595A | 3000 | 5.50 | $16,500.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 7/9/2008 | UDN2595A | | | | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 7/9/2008 | UDN2595A | | | | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 7/9/2008 | UDN2595A | | | | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 7/9/2008 | UDN2595A | | | | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 7/30/2008 | UDN2585LW | 1500 | 3.10 | $4,650.00 | Allegro |
| DEPENDABLE COMPONENTS SUPPLY | 7/30/2008 | UDN2585LW | | | | Allegro |
| DEPENDABLE COMPONENTS SUPPLY | 9/3/2008 | UDN2585LW | 1500 | 3.10 | $4,650.00 | Allegro |
| DEPENDABLE COMPONENTS SUPPLY | 9/3/2008 | UDN2585LW | | | | Allegro |
| DEPENDABLE COMPONENTS SUPPLY | 9/26/2008 | UDN2595A | 2000 | 6.00 | $12,000.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 9/26/2008 | UDN2595A | | | | ALLEGRO |
| Comptronics | 10/6/2008 | UDN2597A | 500 | 8.25 | $4,125.00 | ALLEGRO |
| DEPENDABLE COMPONENTS SUPPLY | 2/10/2009 | UDN2595A | 500 | 7.50 | $3,750.00 | ALLEGRO |
| Palm Florida USA Inc. | 1/21/2011 | UDN2585A | 211 | 5.40 | $1,139.40 | ALLEGRO |
| SolTec Electronics | 7/6/2011 | A3932SEQ | 200 | 9.20 | $1,840.00 | ALLEGRO |
| Triangle Electronics Group. Inc. | 10/25/2007 | UDN2936W-120 | 95 | 30.25 | $2,873.75 | ALLEGRO |
| Abstract Electronics Inc | 2/16/2011 | AS7C34096A15TI | 500 | 4.00 | $2,000.00 | Alliance |
| REPUBLIC ELECTRONICS CORP | 5/24/2007 | EPM7256SQC20815 | 360 | 21.00 | $7,560.00 | ALTERA |
| OLYMPIC AVIATION | 9/14/2007 | EP610DI30 | 1102 | 3.66 | $4,033.32 | ALTERA |
| Semi Source | 2/8/2008 | EPM5032DC-25 | 70 | 17.25 | $1,207.50 | ALTERA |
| Zelcon Electronics Inc | 6/26/2008 | EPM9480RC208-20 | 505 | 38.00 | $19,190.00 | ALTERA |
| Channel-Tek | 5/21/2009 | EPF10K10QI2084 | 91 | 12.00 | $1,092.00 | ALTERA |
| Chip One Exchange Gmbh & Co KG | 12/9/2009 | EPM9400RC240-20 | 80 | 68.00 | $5,440.00 | ALTERA |
| Serial Microelectronics | 11/23/2009 | EPF10K50ETC144-3N | 500 | 18.50 | $9,250.00 | ALTERA |
| Global AccessUnlimited Inc. | 2/18/2010 | EPF10K50EQC2401N | 400 | 29.50 | $11,800.00 | ALTERA |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Global Access Unlimited Inc. | 3/17/2010 | EPF10K50EQC2401N | 100 | 29.50 | $2,950.00 | ALTERA |
| Global Access Unlimited Inc. | 3/24/2010 | EPF10K50EQC240-1N | 400 | 29.50 | $11,800.00 | Altera |
| Assembly Alliance Electronics | 4/20/2010 | EPM9320ARI20810 | 20 | 120.00 | $2,400.00 | ALTERA |
| ComTech EFData | 7/2/2010 | EPF8282ATI1003N | 500 | 17.90 | $8,950.00 | ALTERA |
| Lighthouse Electronics Inc. | 7/7/2010 | EP3C25F324C6N | 75 | 80.00 | $6,000.00 | ALTERA |
| Attop International LLC | 3/29/2011 | EP2S60F484C3N | 10 | 260.00 | $2,600.00 | ALTERA |
| Evergreen Material Partners | 6/29/2011 | EP20K100TC1443N | 60 | 47.00 | $2,820.00 | ALTERA |
| Partminer Direct Inc | 12/29/2011 | EPF6024AQC2403N | 38 | $32.00 | $1,216.00 | ALTERA |
| Partminer Direct Inc | 1/11/2012 | EP20K160EFC484-2 | 150 | $75.00 | $11,250.00 | ALTERA |
| Triangle Electronics Group. Inc. | 8/17/2007 | EPF81188AGC232-4 | 62 | 178.00 | $11,036.00 | ALTERA |
| Triangle Electronics Group. Inc. | 3/6/2008 | EP610DI30 | 540 | 10.00 | $5,400.00 | ALTERA |
| M-Tron | 6/19/2008 | EPF81500AR1240-3 | 98 | 42.00 | $4,116.00 | ALTERA |
| Breiz'elec Inc | 10/8/2010 | EP910DM40 | 156 | 32.00 | $4,992.00 | ALTERA |
| Montclair Electronics | 12/10/2010 | EPM7128SQC16015N | 250 | 11.50 | $2,875.00 | ALTERA |
| EMTEL ELECTRONICS | 12/22/2008 | S5933QE | 505 | 26.00 | $13,130.00 | AMCC/ Applied Micro Circuits |
| Electronic-2000 | 6/16/2010 | PPC405GPR3BB266 | 100 | 16.60 | $1,660.00 | AMCC/ Applied Micro Circuits |
| Montclair Electronics | 9/24/2010 | S5920QRC | 200 | 35.00 | $7,000.00 | AMCC/ Applied Micro Circuits |
| Montclair Electronics | 11/17/2010 | S5920QRC | 130 | 35.00 | $4,550.00 | AMCC/ Applied Micro Circuits |
| Montclair Electronics | 11/23/2010 | S5920QRC | 100 | 35.00 | $3,500.00 | AMCC/ Applied Micro Circuits |
| CRESTWOOD TECHNOLOGY GROUP | 11/2/2007 | PALCE22V10H10PC-5 | 600 | 2.66 | $1,596.00 | AMD |
| World Micro Components | 11/19/2007 | AMP03GP | 2000 | 2.80 | $5,600.00 | AMD |
| Stock-it Corp | 11/30/2007 | AM29F032B-90EC | 12638 | 1.95 | $24,644.10 | AMD |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| DEPENDABLE COMPONENTS SUPPLY | 5/12/2008 | AM85C3016JI | 5 | 2.65 | $13.25 | AMD |
| DEPENDABLE COMPONENTS SUPPLY | 6/9/2008 | AM85C30-16JI | 2300 | 2.65 | $6,095.00 | AMD |
| Globe Local Electronics | 12/18/2009 | AU1100-500MBD | 90 | 17.00 | $1,530.00 | AMD |
| Global Solutions Electronics Co. | 2/3/2010 | AM7969-125JC | 920 | 4.90 | $4,508.00 | AMD |
| Emporium Partners APS | 2/22/2010 | AM29F400BT-45EF | 800 | 1.96 | $1,568.00 | AMD |
| Dynamic Engineers Inc. | 8/10/2010 | AM29DL800BT70EI | 1000 | 2.20 | $2,200.00 | AMD |
| Lytech Solutions | 10/22/2010 | AM188ER50KCW | 100 | 18.45 | $1,845.00 | AMD |
| Lantek Corporation | 10/29/2010 | AM29LV081B70ED | 325 | 3.10 | $1,007.50 | AMD |
| Hidden Hills Electronics | 11/10/2010 | AM29LV040B70JF | 1008 | 3.50 | $3,528.00 | AMD |
| Azego Technology Svcs | 1/20/2011 | AM29F010-55PI | 500 | 3.50 | $1,750.00 | AMD |
| Concord Components | 3/2/2011 | AM29LV040B90JF | 1000 | 4.30 | $4,300.00 | AMD |
| Troxler Electronic Laboratories Inc. | 6/8/2011 | AM29F010B70PC | 100 | 10.00 | $1,000.00 | AMD |
| Manisa Semitech | 2/6/2012 | AM29F800BT90EI | 315 | $2.25 | $708.75 | AMD |
| TRC Electronics | 12/14/2007 | AM27C64-200DI | 455 | 3.75 | $1,706.25 | AMD |
| Com SIT | 3/28/2007 | DAC8413FPCZ | 78 | 24.00 | $1,872.00 | Analog Devices |
| CRESTWOOD TECHNOLOGY GROUP | 4/13/2007 | AD627BR | 25 | 7.00 | $175.00 | Analog Devices |
| Harry Krantz Co. LLC | 5/4/2007 | RDC-19222-202 | 54 | 50.00 | $2,700.00 | Analog Devices |
| INLAND EMPIRE COMPONENTS INC | 5/15/2007 | AD625KN | 300 | 12.50 | $3,750.00 | Analog Devices |
| Open Techno | 5/25/2007 | AD7008AP20 | 200 | 18.50 | $3,700.00 | Analog Devices |
| CE Global Sourcing AG | 7/11/2007 | REF194ESZ | 500 | 1.90 | $950.00 | Analog Devices |
| OLYMPIC AVIATION | 8/2/2007 | OP290AZ | 100 | 15.95 | $1,595.00 | Analog Devices |
| OLYMPIC AVIATION | 9/25/2007 | AD704AR | 100 | 8.50 | $850.00 | Analog Devices |
| World Micro Components | 10/15/2007 | AD9501JN | 100 | 11.50 | $1,150.00 | Analog Devices |
| World Micro Components | 10/23/2007 | ADS7815U | 85 | 35.00 | $2,975.00 | Analog Devices |
| CRESTWOOD TECHNOLOGY GROUP | 10/23/2007 | AD627BR | 15 | 7.00 | $105.00 | Analog Devices |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Semi Source | 1/31/2008 | OP10AY/883 | 325 | 26.00 | $8,450.00 | Analog Devices |
| I Pac Group, Inc. | 2/8/2008 | AD707JN | 40 | 8.80 | $352.00 | Analog Devices |
| Rebound Electronics (UK) Limited Systems | 3/24/2008 | AD9501JN | 22 | 9.00 | $198.00 | Analog Devices |
| Rebound Electronics (UK) Limited Systems | 3/24/2008 | OP227GY | 50 | 24.00 | $1,200.00 | Analog Devices |
| Stock-it Corp | 4/24/2008 | AD9500BP | 200 | 29.00 | $5,800.00 | Analog Devices |
| CRESTWOOD TECHNOLOGY GROUP | 7/21/2008 | AD9042AD | 30 | 300.00 | $9,000.00 | Analog Devices |
| Knight Electronics, Inc. | 9/11/2008 | AD5825H/883 | 25 | 12.00 | $300.00 | Analog Devices |
| Knight Electronics, Inc. | 9/11/2008 | AD5825H883B | 900 | 5.65 | $5,085.00 | Analog Devices |
| Knight Electronics, Inc. | 9/11/2008 | AD5825H883B | - | - | - | Analog Devices |
| Knight Electronics, Inc. | 9/11/2008 | AD5825H883B | - | - | - | Analog Devices |
| Intercomp U.S.A. Inc. | 9/19/2008 | AD9410BSQ | 1 | 35.00 | $35.00 | Analog Devices |
| Component Trends | 12/15/2009 | AD9888KSZ-205 | 300 | 7.85 | $2,355.00 | Analog Devices |
| Global Access Unlimited Inc. | 1/20/2010 | OP284FSZ | 1780 | 1.65 | $2,937.00 | Analog Devices |
| Pacific Diversified Components | 4/13/2010 | SSM2210SZ-REEL | 2500 | 1.60 | $4,000.00 | Analog Devices |
| Accu-Sembly Inc | 6/9/2010 | AD7885AQ | 15 | 133.00 | $1,995.00 | Analog Devices |
| Infinite Supply LLC | 6/11/2010 | ADSP2101BP100 | 200 | 6.16 | $1,232.00 | Analog Devices |
| Able Electronics NY | 6/23/2010 | AD8802ARUZ | 1800 | 2.45 | $4,410.00 | Analog Devices |
| Accu-Sembly Inc | 1/7/2011 | AD7885AQ | 35 | 180.00 | $6,300.00 | Analog Devices |
| IC Trends | 1/11/2011 | ADSP2181KS160 | 100 | 10.25 | $1,025.00 | Analog Devices |
| Suntronics Components Corp | 1/14/2011 | OP296GSZREEL7 | 1000 | 2.95 | $2,950.00 | Analog Devices |
| Dynamic Engineers Inc. | 3/22/2011 | 59628853701VPA | 70 | 18.00 | $1,260.00 | Analog Devices |
| Diversified Electronics | 3/30/2011 | AD210BN | 54 | 56.00 | $3,024.00 | Analog Devices |
| Camponil Electronics | 4/5/2011 | OP271GPZ | 430 | 3.50 | $1,505.00 | Analog Devices |
| Kore Inc | 5/11/2011 | AD8052ARZ | 5100 | 2.10 | $10,710.00 | Analog Devices |
| Tokyo Solutions Inc. Room204 Glen Park Akihabara East Iwamoto-Cho 3-3-13 Chiyoda-Ku Tokyo 101-0032 Japan | 6/20/2011 | AD9058ATJ883B | 27 | 250.00 | $6,750.00 | Analog Devices |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Partminer Direct Inc | 1/23/2012 | OP37AJ/883 | 50 | $16.00 | $800.00 | Analog Devices |
| Triangle Electronics Group. Inc. | 8/14/2007 | DAC8413FPC | 200 | 19.00 | $3,800.00 | Analog Devices |
| Net Source Technology | 9/28/2007 | REF195ESZ | 2500 | 2.75 | $6,875.00 | Analog Devices |
| Triangle Electronics Group. Inc. | 1/17/2008 | AD9410BSQ | 2 | 27.00 | $54.00 | Analog Devices |
| Triangle Electronics Group. Inc. | 12/20/2008 | AD9410BSQ | 146 | 27.00 | $3,942.00 | Analog Devices |
| RH ELECTRONICS | 2/2/2009 | AD707JN | 50 | 5.50 | $275.00 | Analog Devices |
| Semi Source | 2/26/2009 | AD7701BN | 1900 | 11.70 | $22,230.00 | Analog Devices |
| 1 Source Electronic Components | 10/6/2009 | OP27AZ/883 | 100 | 16.50 | $1,650.00 | Analog Devices |
| Crestwood Technology | 2/8/2010 | 5962-9151901MPA | 183 | 12.90 | $2,360.70 | Analog Devices |
| Crestwood Technology | 2/23/2010 | AD578TD883B | 57 | 85.00 | $4,845.00 | Analog Devices |
| Crestwood Technology | 2/23/2010 | 59628865802XA | 107 | 102.00 | $10,914.00 | Analog Devices |
| Micro Diversified Inc. | 3/2/2010 | SSM2210SZ-REEL | 2500 | 1.78 | $4,450.00 | Analog Devices |
| SMT Corp | 4/27/2010 | DAC888AX883B | 250 | 9.25 | $2,312.50 | Analog Devices |
| Montclair Electronics | 6/22/2010 | AD9888KSZ205 | 149 | 10.80 | $1,609.20 | Analog Devices |
| Advanced MP Technology | 7/13/2010 | 5962-8773802GA | 300 | 9.20 | $2,760.00 | Analog Devices |
| Montclair Electronics | 9/13/2010 | AD9888KSZ205 | 66 | 10.80 | $712.80 | Analog Devices |
| Montclair Electronics | 9/15/2010 | AD711KRZ | 2500 | 0.98 | $2,450.00 | Analog Devices |
| Montclair Electric | 9/3/2008 | MP227A | 2 | 400.00 | $800.00 | Analogic |
| OLYMPIC AVIATION | 3/5/2008 | PA84 | 8 | 115.00 | $920.00 | Apex |
| A&K Electronics | 9/28/2009 | PA98 | 31 | 81.00 | $2,511.00 | Apex |
| Programmable Devices Inc | 4/10/2007 | AT89C205112PI | 108 | 1.90 | $205.20 | ATMEL |
| Xelon Corporation | 4/18/2007 | AT29C010-90PC | 500 | 2.50 | $1,250.00 | ATMEL |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| CE Global Sourcing | 8/16/2007 | AT29C102470JI | 150 | 8.70 | $1,305.00 | ATMEL |
| Semi Source | 8/21/2007 | AT45DB161B-RI | 210 | 6.30 | $1,323.00 | ATMEL |
| Components Plus Inc | 9/13/2007 | AT29C256-70TI | 1006 | 2.80 | $2,816.80 | ATMEL |
| CODE RED ELECTRONICS | 12/6/2007 | AT29C1024-70JI | 100 | 6.50 | $650.00 | ATMEL |
| Montclair Electric | 10/8/2008 | AT29C1024-70JI | 7 | 12.00 | $84.00 | ATMEL |
| Integrated Micro | 7/23/2010 | AT29C040A90TU | 6000 | 2.20 | $13,200.00 | ATMEL |
| Accu-Sembly Inc | 8/5/2010 | AT45DB161DSU | 75 | 7.50 | $562.50 | ATMEL |
| Alantys Technology | 8/5/2010 | AT29C010A70TU | 3857 | 1.70 | $6,556.90 | ATMEL |
| Shore Point Technology | 10/29/2010 | AT29LV040A-15TU | 3000 | 2.60 | $7,800.00 | ATMEL |
| Dynamic Engineers Inc. | 11/2/2010 | AT29C010A90JU | 100 | 5.95 | $595.00 | ATMEL |
| Dynamic Engineers Inc. | 11/17/2010 | AT91FR40162SBCU | 30 | 31.50 | $945.00 | ATMEL |
| Dynamic Engineers Inc. | 11/29/2010 | AT29C010A90JU | 100 | 5.95 | $595.00 | ATMEL |
| eComp (Electric Components Inc.) | 11/30/2010 | AT90S85154AI | 14 | 55.00 | $770.00 | ATMEL |
| JC Tech LLC | 2/4/2011 | AT49F4096A70TI | 392 | 3.00 | $1,176.00 | ATMEL |
| Dynamic Engineers Inc. | 3/7/2011 | AT29C010A90JU | 150 | 5.95 | $892.50 | ATMEL |
| Eliminating Global Boundries Inc. | 4/13/2011 | AT89S5316JA | 200 | 7.00 | $1,400.00 | ATMEL |
| Iconix Inc | 4/26/2011 | AT28C010E12JU | 450 | 10.50 | $4,725.00 | ATMEL |
| Camponil Electronics | 7/13/2011 | AT43301AU | 253 | 8.40 | $2,125.20 | ATMEL |
| Hodelec Avenue de la Victoire Wervicq-sud , 59117 France | 7/26/2011 | AT28C010E12JU | 25 | 31.00 | $775.00 | ATMEL |
| Triangle Electronics Group. Inc. | 7/13/2007 | AT22V10L25PC | 280 | 5.20 | $1,456.00 | ATMEL |
| Triangle Electronics Group. Inc. | 1/30/2008 | AT22V10L-25PC | 135 | 7.00 | $945.00 | ATMEL |
| Triangle Electronics Group. Inc. | 10/15/2008 | AT28C010E-12TI | 80 | 20.00 | $1,600.00 | ATMEL |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Abacus Technologies | 9/10/2009 | TPSV686M035R0150 | 2000 | 1.58 | $3,160.00 | AVX |
| DGM 4 Parts | 11/29/2007 | BCM5704CKRB | 190 | 11.76 | $2,234.40 | Broadcom |
| London Networks | 1/7/2009 | BCM3033KEF | 50 | 52.00 | $2,600.00 | Broadcom |
| Triangle Electronics Group. Inc. | 3/19/2008 | BTS432E2-E3062A | 450 | 3.44 | $1,548.00 | BT |
| Knight Electronics, Inc. | 9/25/2007 | CS5322-BL | 10 | 90.00 | $900.00 | CIRRUS\CRYSTAL |
| Empire Electronics Inc | 3/4/2010 | CS5330A-KSZ | 1000 | 1.78 | $1,780.00 | CIRRUS\CRYSTAL |
| LXi Components Inc | 8/18/2011 | CS5101AJP8 | 10 | 100.00 | $1,000.00 | CIRRUS\CRYSTAL |
| MOTEK INDUSTRIES | 11/18/2011 | CS5503BS | 100 | $17.00 | $1,700.00 | CIRRUS\CRYSTAL |
| HM Technologies GmbH | 10/1/2007 | CS5317-KS | 800 | 11.20 | $8,960.00 | CIRRUS\CRYSTAL |
| SND Electronics | 6/11/2007 | G65SC51PI2 | 134 | 7.00 | $938.00 | CMD |
| Christoph HTF Electronics GmbH | 3/31/2011 | G65SC51PE4 | 450 | 8.00 | $3,600.00 | CMD |
| Harry Krantz Co. LLC | 3/6/2007 | 5962-8867001LA | 50 | 35.00 | $1,750.00 | CYPRESS |
| OLYMPIC AVIATION | 6/12/2007 | CY7C4285-10ASI | 40 | 40.00 | $1,600.00 | CYPRESS |
| Fly Electronics S.r.l. | 7/19/2007 | CY7C26355WMB | 300 | 11.00 | $3,300.00 | CYPRESS |
| CRESTWOOD TECHNOLOGY GROUP | 9/5/2007 | CY7C464A15JC | 100 | 28.00 | $2,800.00 | CYPRESS |
| Epicor Components | 1/30/2008 | CY7C109D10VXI | 1000 | 1.60 | $1,600.00 | CYPRESS |
| PRV | 2/6/2008 | CY7C4285V-10ASC | 100 | 37.00 | $3,700.00 | CYPRESS |
| DGM 4 Parts | 3/18/2008 | CY7C263-45WMB | 100 | 24.00 | $2,400.00 | CYPRESS |
| Semi Source | 4/22/2008 | 5962-8993503XA | 340 | 51.00 | $17,340.00 | CYPRESS |
| Montclair Electric | 5/29/2008 | CY7C343B25JC | 300 | 7.30 | $2,190.00 | CYPRESS |
| DEPENDABLE COMPONENTS SUPPLY | 7/9/2008 | VAC068A-GM | 3 | 1500.00 | $4,500.00 | CYPRESS |
| Semi Source | 7/9/2008 | 5962-8993503XA | 165 | 51.00 | $8,415.00 | CYPRESS |
| DGM 4 Parts | 8/12/2008 | CY7C263-25WC | 500 | 7.50 | $3,750.00 | CYPRESS |
| Semi Source | 8/19/2008 | 5962-8993503XA | 453 | 51.00 | $23,103.00 | CYPRESS |
| Madison Components | 9/18/2008 | CY7C462A-10JI | 1000 | 5.98 | $5,980.00 | CYPRESS |
| Programmable Devices Inc | 10/21/2008 | CY7C341-25JC | 20 | 45.00 | $900.00 | CYPRESS |
| Montclair Electric | 11/20/2008 | CY7C4285-10ASI | 34 | 100.00 | $3,400.00 | CYPRESS |
| Hughes Electronics Inc. | 10/19/2009 | CY7C346-35RMB | 16 | 400.00 | $6,400.00 | CYPRESS |
| Ultimate Electronics | 12/11/2009 | CY37512P208-100NI | 11 | 135.00 | $1,485.00 | CYPRESS |
| IC Plus Inc. | 1/20/2010 | CY7C4275V15ASC | 150 | 46.00 | $6,900.00 | CYPRESS |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| North Atlantic Components | 2/18/2010 | CY62128DV30LL70ZAXIT | 3000 | 1.10 | $3,300.00 | CYPRESS |
| MPI | 6/15/2010 | CY37032P44125AXC | 2500 | 3.40 | $8,500.00 | CYPRESS |
| Valley Services Electronics | 1/23/2012 | CY37128P100100AXI | 200 | $10.00 | $2,000.00 | CYPRESS |
| UDT Technologies C/O Naval Submarine Support Facility | 1/30/2012 | CY7C128A-25DMB | 220 | $12.50 | $2,750.00 | CYPRESS |
| GLOBAL SEMISOLUTIONS | 2/23/2012 | AN2131SC | 300 | $13.00 | $3,900.00 | CYPRESS |
| Triangle Electronics Group. Inc. | 8/8/2007 | CY7C401-15PC | 750 | 3.65 | $2,737.50 | CYPRESS |
| RH ELECTRONICS | 12/6/2007 | DS87C550-QCL | 200 | 9.75 | $1,950.00 | DALLAS |
| Aonics Electronics | 3/22/2010 | DS2505P | 5000 | 1.10 | $5,500.00 | DALLAS |
| AC-Atel Electronics S.P.R.L. | 1/21/2008 | DS1211 | 500 | 4.50 | $2,250.00 | DALLAS |
| CRESTWOOD TECHNOLOGY GROUP | 3/16/2009 | ADS-944MC | 2 | 1040.00 | $2,080.00 | DATEL |
| IGroup Electronics | 4/29/2010 | ADS946/883 | 9 | 300.00 | $2,700.00 | DATEL |
| Intercomp U.S.A. Inc. | 6/13/2008 | ADS-946MC | 5 | 445.00 | $2,225.00 | DATEL |
| Harry Krantz Co. LLC | 11/14/2007 | RDC19222203 | 2 | 130.00 | $260.00 | DDC |
| 007 Electronics Network | 2/1/2012 | SC-8700-3 | 10 | $615.00 | $6,150.00 | DDC |
| I Pac Group, Inc. | 1/24/2008 | DAD1000 | 100 | 14.00 | $1,400.00 | DLP |
| CRESTWOOD TECHNOLOGY GROUP | 7/24/2007 | EL2082CS | 1012 | 8.40 | $8,500.80 | ELAN |
| SND Electronics | 4/26/2007 | EL2082CS | 1000 | 6.75 | $6,750.00 | ELAN |
| PRV | 5/20/2008 | SED1335FOB | 6 | 15.00 | $90.00 | EPSON |
| Intercomp U.S.A. Inc. | 8/20/2008 | S1D13806F00A100 | 100 | 32.00 | $3,200.00 | EPSON |
| TRC Electronics | 7/26/2007 | RTC64613A | 500 | 19.60 | $9,800.00 | EPSON |
| TRC Electronics | 7/26/2007 | RTC62423A | 500 | 19.60 | $9,800.00 | EPSON |
| TRC Electronics | 11/1/2007 | RTC64613A | 100 | 21.00 | $2,100.00 | EPSON |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| TRC Electronics | 12/3/2007 | RTC64613A | 200 | 21.00 | $4,200.00 | EPSON |
| Intercomp U.S.A. Inc. | 5/9/2008 | S1D13501F00A200 | 1000 | 9.90 | $9,900.00 | EPSON |
| Channel-Tek | 8/29/2007 | MC9S12DP256BMPV | 55 | 18.00 | $990.00 | Freescale |
| London Networks | 11/12/2008 | MC68MH360VR33L | 75 | 24.00 | $1,800.00 | Freescale |
| North Shore Components | 10/13/2009 | XC68HC58FN | 100 | 3.25 | $325.00 | Freescale |
| CE Global Sourcing AG | 6/25/2007 | RC4152N | 500 | 4.00 | $2,000.00 | FSC\Fairchild Semiconductor |
| Lab Volt 675 Rue Du Carbone Quebec, QC Canada G2N2K7 | 4/13/2010 | MAN72A | 100 | 7.50 | $750.00 | FSC\Fairchild Semiconductor |
| CE Austrailia Pty Ltd | 2/20/2008 | FM93CS46N | 60 | 12.50 | $750.00 | FSC\Fairchild Semiconductor |
| Lead Electronics Inc. | 1/15/2010 | L14G1 | 1000 | 1.95 | $1,950.00 | FSC\Fairchild Semiconductor |
| Lead Electronics Inc. | 2/4/2010 | L14G1 | 4000 | 1.70 | $6,800.00 | FSC\Fairchild Semiconductor |
| Lead Electronics Inc. | 3/19/2010 | L14G1 | 4000 | 1.70 | $6,800.00 | FSC\Fairchild Semiconductor |
| Dynamic Source Pte LTD | 4/7/2010 | MC9328MXLCVM15 | 300 | 12.80 | $3,840.00 | FSC\Fairchild Semiconductor |
| Allcom Electronics | 5/2/2008 | 6MBP300RA060 | 15 | 320.00 | $4,800.00 | FUJI |
| Trinity Technologies, Inc. | 4/8/2009 | HA7-5102-2 | 19 | 6.75 | $128.25 | HARRIS |
| UDT Technologies C/O Naval Submarine Support Facility | 1/30/2012 | JANTXV2N6788 | 25 | $14.20 | $355.00 | HARRIS |
| Triangle Electronics Group. Inc. | 5/18/2007 | IG80C286-12 | 30 | 70.00 | $2,100.00 | HARRIS |
| RH ELECTRONICS | 7/10/2007 | ICL76621PA | 100 | 9.20 | $920.00 | HARRIS |
| Semi Source | 2/11/2008 | JM38510/11108BEA | 300 | 38.00 | $11,400.00 | HARRIS |
| Triangle Electronics Group. Inc. | 3/7/2008 | CA3130T/3 | 300 | 8.90 | $2,670.00 | HARRIS |
| Online Technology | 9/24/2008 | CA3094AT | 1700 | 4.25 | $7,225.00 | HARRIS |
| CRESTWOOD TECHNOLOGY GROUP | 2/10/2009 | JANTX2N6903 | 17 | 35.00 | $595.00 | HARRIS |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Semi Source | 2/27/2008 | JM38510/11108BEA | 85 | 38.00 | $3,230.00 | HARRIS |
| RH ELECTRONICS | 7/10/2007 | ICL7662MTV | 100 | 25.00 | $2,500.00 | HARRIS |
| M-Tron | 7/21/2008 | ICL7137CPL | 200 | 6.00 | $1,200.00 | HARRIS |
| AC-ATEL ELECTRONICS SPRL Avenue Generall de Gaulle 40 B-I050 Brussels, Belgium | 4/13/2007 | HD63C09EP | 1000 | 2.80 | $2,800.00 | HITACHI |
| CE Austrailia pty Ltd | 6/5/2007 | HD647180X0CP6 | 100 | 9.50 | $950.00 | HITACHI |
| Montclair Electric | 11/14/2008 | HM5264165FTT-A60 | 800 | 1.50 | $1,200.00 | HITACHI |
| Montclair Electric | 9/5/2008 | HM628512CLP-5SL | 300 | 10.70 | $3,210.00 | HITACHI |
| I Pac Group, Inc. | 4/8/2008 | PA7540P-15 | 2500 | 3.75 | $9,375.00 | ICT |
| Aonics Electronics | 8/9/2011 | PA7140J-20 | 100 | 10.00 | $1,000.00 | ICT |
| Stock-it Corp | 9/27/2007 | IDT7210L40GB | 86 | 61.50 | $5,289.00 | IDT |
| Serenity Electronics | 3/27/2008 | IDT6167SA100D8 | 2000 | 6.00 | $12,000.00 | IDT |
| Azego Technology Svcs | 12/15/2010 | IDT54FCT138ATDB | 300 | 10.00 | $3,000.00 | IDT |
| Inland Empire Components | 1/26/2011 | IDT7200L25TPI | 500 | 3.00 | $1,500.00 | IDT |
| Concord Components | 2/11/2011 | ICS1522MLF | 1000 | 2.10 | $2,100.00 | IDT |
| Ixes USA | 2/10/2011 | IDT7024L35PFG | 282 | 7.45 | $2,100.90 | IDT |
| Components USA LLC | 6/7/2011 | IDT71V432S7PFGI | 25 | 27.00 | $675.00 | IDT |
| ABC Components | 11/19/2009 | TLE4269GM | 15000 | 0.98 | $14,700.00 | INFINEON |
| ABC Components | 11/19/2009 | TLE4269GM | 20000 | 0.98 | $19,600.00 | INFINEON |
| Azego Technology Svcs | 9/16/2010 | TLE6240GP | 1600 | 3.30 | $5,280.00 | INFINEON |
| Karl Kruse GmbH &Co KG | 1/16/2008 | SAFC515LN | 500 | 6.00 | $3,000.00 | INFINEON |
| Montclair Electronics | 6/25/2010 | SAB80C517AN 18 | 20 | 17.50 | $350.00 | INFINEON |
| Montclair Electronics | 6/29/2010 | SAB80C517AN18 | 20 | 17.50 | $350.00 | INFINEON |
| Epicor Components | 6/13/2007 | BTS550P | 1250 | 2.80 | $3,500.00 | INFINEON |
| Com SIT | 6/7/2007 | P28F001BXB120 | 250 | 5.00 | $1,250.00 | INTEL |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| CE Global Sourcing AG | 6/19/2007 | N80C196KC20 | 1100 | 3.00 | $3,300.00 | INTEL |
| CE Global Sourcing AG | 6/19/2007 | E28F800B5T90 | 2000 | 2.66 | $5,320.00 | INTEL |
| CE Global Sourcing AG | 8/7/2007 | N80C196KC20 | 100 | 3.00 | $300.00 | INTEL |
| Intercomp U.S.A Inc. | 10/17/2007 | EE80C196KC20 | 200 | 4.00 | $800.00 | INTEL |
| Stock-it Corp | 11/19/2007 | DT28F160F3-T95 | 500 | 6.20 | $3,100.00 | INTEL |
| M-Tron | 11/20/2007 | TE28F320C3TC90 | 1200 | 2.90 | $3,480.00 | INTEL |
| Stock-it Corp | 11/28/2007 | DT28F160F3-T95 | 500 | 5.90 | $2,950.00 | INTEL |
| Comvia Ltd. | 4/3/2008 | EGLXT332QE.G2 | 300 | 11.50 | $3,450.00 | INTEL |
| Stock-it Corp | 4/16/2008 | DT28F160F3T-95 | 312 | 7.25 | $2,262.00 | INTEL |
| Rebound Electronics (UK) Limited Systems | 5/16/2008 | DT28F320S5-90 | 200 | 13.81 | $2,762.00 | INTEL |
| Montclair Electric | 5/23/2008 | MG8097BH/B | 50 | 95.00 | $4,750.00 | INTEL |
| CRESTWOOD TECHNOLOGY GROUP | 7/22/2008 | FW82801AASI3Z2 | 180 | 7.50 | $1,350.00 | INTEL |
| Rebound Electronics (UK) Limited Systems | 9/9/2008 | DT28F320S5-90 | 50 | 14.00 | $700.00 | INTEL |
| CRESTWOOD TECHNOLOGY GROUP | 3/5/2009 | TE28F640J3C-120 | 3500 | 3.25 | $11,375.00 | INTEL |
| Micro-Sys Inc | 11/30/2009 | TS80C188EB20 | 100 | 8.70 | $870.00 | INTEL |
| Hi-Tek Electronics | 2/2/2010 | TE28F320B3BD-90 | 500 | 3.80 | $1,900.00 | INTEL |
| Azego Technology Svcs | 2/9/2010 | 5962-85064011MQA | 100 | 15.80 | $1,580.00 | INTEL |
| Azego Technology Svcs | 3/3/2010 | 5962-8506401MQA | 100 | 15.80 | $1,580.00 | INTEL |
| Azego Technology Svcs | 5/20/2010 | 5962-8506401 MQA | 100 | 15.80 | $1,580.00 | INTEL |
| Sensible Micro Corporation | 7/12/2010 | TS80C188EB20 | 100 | 6.50 | $650.00 | INTEL |
| Azego Technology Svcs | 8/10/2010 | 5962-8506401 MQA | 100 | 15.80 | $1,580.00 | INTEL |
| eComp (Electric Components Inc.) | 11/30/2010 | TE28F016S5110 | 140 | 8.50 | $1,190.00 | INTEL |
| Azego Technology Svcs | 12/13/2010 | 5962-8506401 MQA | 100 | 15.80 | $1,580.00 | INTEL |
| Component Trends | 3/2/2012 | MD80C31BH | 250 | $11.50 | $2,875.00 | INTEL |
| Triangle Electronics Group. Inc. | 10/30/2007 | KU80386EXTC-25 | 403 | 17.00 | $6,851.00 | INTEL |
| M-Tron | 2/20/2008 | TE28F320C3TC-90 | 800 | 3.50 | $2,800.00 | INTEL |
| M-Tron | 2/22/2008 | TE28F320C3TC-90 | 2200 | 2.90 | $6,380.00 | INTEL |
| M-Tron | 3/12/2008 | TE28F320C3TC-90 | 1000 | 2.90 | $2,900.00 | INTEL |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Triangle Electronics Group. Inc. | 4/14/2008 | MD80C32-121883 | 55 | 90.00 | $4,950.00 | INTEL |
| Triangle Electronics Group. Inc. | 7/7/2008 | E28F008SA-120 | 349 | 4.00 | $1,396.00 | INTEL |
| Elcos Bvba | 10/22/2009 | MSR2812D | 6 | 531.00 | $3,186.00 | Interpoint |
| Smith & Associates | 3/23/2007 | 5962-8963601PA | 112 | 19.00 | $2,128.00 | INTERSIL |
| Stock-it Corp | 6/14/2007 | HFA3841CN96 | 1000 | 3.00 | $3,000.00 | INTERSIL |
| World Micro Components | 7/12/2007 | CA3280E | 200 | 4.00 | $800.00 | INTERSIL |
| Stock-it Corp | 7/25/2007 | HFA3841CN96 | 2000 | 3.00 | $6,000.00 | INTERSIL |
| Stock-it Corp | 11/30/2007 | HFA3841CN96 | 2000 | 3.00 | $6,000.00 | INTERSIL |
| I Pac Group, Inc. | 12/18/2007 | HA7210IB | 200 | 4.50 | $900.00 | INTERSIL |
| Sternenhof Electronics | 5/5/2008 | ICL8068ACJD | 140 | 27.50 | $3,850.00 | INTERSIL |
| OLYMPIC AVIATION | 10/17/2008 | HA2-5033/883 | 25 | 38.00 | $950.00 | INTERSIL |
| Crestwood Technology | 9/1/2009 | MD82C84A/B | 1200 | 18.00 | $21,600.00 | INTERSIL |
| Global Access Unlimited Inc. | 2/2/2010 | HFA3096B | 1200 | 0.65 | $780.00 | INTERSIL |
| BS Electronic Service Co | 2/8/2010 | ICM7555MTV | 100 | 12.90 | $1,290.00 | INTERSIL |
| Azego Technology Svcs | 3/16/2010 | X1226S81Z | 3000 | 1.80 | $5,400.00 | INTERSIL |
| Sensible Micro Corporation | 3/29/2010 | HD364089 | 50 | 23.60 | $1,180.00 | INTERSIL |
| Assembly Alliance Electronics | 4/2/2010 | HM1-6617/883 | 17 | 75.00 | $1,275.00 | INTERSIL |
| Aonics Electronics | 4/8/2010 | ICM7208IPI | 28 | 25.80 | $722.40 | INTERSIL |
| Electro-Comm | 7/7/2010 | HC1-55564-2 | 100 | 33.00 | $3,300.00 | INTERSIL |
| AAI Inc (Asian Atlantic Industries) | 11/5/2010 | EL4093CSZ | 1500 | 3.50 | $5,250.00 | INTERSIL |
| American Microsemiconductor Inc | 2/9/2011 | CA3140T | 350 | 8.51 | $2,978.50 | INTERSIL |
| Sternenhof Electronics | 5/5/2008 | ICL8068ACJD | 140 | 27.50 | $3,850.00 | INTERSIL |
| Triangle Electronics Group. Inc. | 8/12/2008 | HA7-5002/883 | 46 | 19.00 | $874.00 | INTERSIL |
| Montclair Electric | 1/29/2009 | ICL8013CCTX | 200 | 11.70 | $2,340.00 | INTERSIL |
| Crestwood Technology | 12/16/2009 | HI1-1828A-2 | 500 | 11.00 | $5,500.00 | INTERSIL |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Crestwood Technology | 1/19/2010 | MD82C84A/B | 800 | 18.00 | $14,400.00 | INTERSIL |
| Crestwood Technology | 2/24/2010 | 8403602JA | 250 | 17.90 | $4,475.00 | INTERSIL |
| Crestwood Technology | 3/2/2010 (1/19/2010) | MD82C84A/B | 1400 | 22.00 | $30,800.00 | INTERSIL |
| Crestwood Technology | 3/2/2010 (1/19/2010) | MD82C84A/B | | | | INTERSIL |
| Components USA LLC | 9/21/2011 | CA3160AE | 200 | 4.10 | $820.00 | INTERSIL |
| Comptronics | 9/24/2008 | IRFP4242 | 100 | 4.00 | $400.00 | IR |
| CE Austrailia pty Ltd | 8/15/2008 | ISD1416P | 210 | 18.20 | $3,822.00 | ISD |
| Knight Electronics, Inc. | 9/11/2008 | DG303AAK/883 | 7 | 18.00 | $126.00 | ISL |
| Semi Source | 1/18/2008 | JM38510/11108BEA | 150 | 28.00 | $4,200.00 | ISL |
| 4 Source Atrium am Rosengarten GlacisstraBe 2-4 01099 Dredaden, Germany | 11/29/2010 | MEK350-02DA | 14 | 110.00 | $1,540.00 | IXYS |
| Cross Components Inc. | 2/18/2010 | T499D106K050ATE1K0 | 900 | 2.00 | $1,800.00 | Kemet |
| Hyper Technology | 2/15/2010 | M4-128N/64-7JC | 75 | 6.00 | $450.00 | LATTICE |
| Lab Volt 675 Rue Du Carbone Quebec, QC Canada G2N2K7 | 3/18/2010 | M4-128N/64-7JC | 100 | 7.90 | $790.00 | LATTICE |
| Aonics Electronics | 4/19/2010 | GAL22V10D-5LJN | 300 | 2.80 | $840.00 | LATTICE |
| Programmable Devices Inc | 9/28/2007 | LT1307CS8 | 1000 | 2.42 | $2,420.00 | Linear Tech |
| CRESTWOOD TECHNOLOGY GROUP | 3/12/2008 | LT1072MJ8 | 100 | 21.00 | $2,100.00 | Linear Tech |
| IGroup Electronics | 3/9/2010 | 5962-9208001 MPA | 25 | 35.00 | $875.00 | Linear Tech |
| IGroup Electronics | 4/29/2010 | LT1613CS5TRPBF | 5000 | 1.50 | $7,500.00 | Linear Tech |
| KENDALL CIRCUIT | 8/3/2007 | MD8216/B | 58 | 29.75 | $1,725.50 | Linear Tech |
| Crestwood Technology | 2/23/2010 | LT1031BMH883 | 100 | 12.40 | $1,240.00 | Linear Tech |
| 1 Source Electronic Components | 11/19/2010 | LT1101CN8 | 191 | 5.00 | $955.00 | Linear Tech |
| CRESTWOOD TECHNOLOGY GROUP | 7/17/2007 | LT1011MJ8883 | 40 | 20.80 | $832.00 | Linear Tech |
| Triangle Electronics Group. Inc. | 1/24/2008 | LT1171MK | 110 | 90.00 | $9,900.00 | Linear Tech |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Chip Tech LTD | 8/11/2011 | SG2003J883B | 105 | 11.50 | $1,207.50 | Linfinity |
| 1 Source Electronic Components | 7/11/2011 | SG1526BJ883B | 381 | 6.75 | $2,571.75 | Linfinity |
| M-Tron | 1/25/2008 | T7540MC2 | 2500 | 2.50 | $6,250.00 | Lucent |
| Triangle Electronics Group. Inc. | 1/30/2008 | 41MR | 44 | 16.75 | $737.00 | Lucent |
| M-Tron | 9/19/2008 | T7540MC2 | 2500 | 2.50 | $6,250.00 | Lucent |
| M-Tron | 12/18/2008 | T7540MC2 | 2500 | 2.50 | $6,250.00 | Lucent |
| CRESTWOOD TECHNOLOGY GROUP | 3/24/2009 | MAX333AEWP | 1109 | 2.50 | $2,772.50 | Maxim |
| CE Global Sourcing AG | 5/29/2007 | MAX4145ESD | 500 | 6.45 | $3,225.00 | MAXIM |
| Eteag Solutions, Inc. | 9/19/2007 | MAX716CWI | 400 | 4.50 | $1,800.00 | MAXIM |
| Bay Components | 1/9/2008 | AT29LV102415JI | 400 | 8.50 | $3,400.00 | MAXIM |
| Semi Source | 3/6/2008 | MAX872ESA+ | 1000 | 4.00 | $4,000.00 | MAXIM |
| Rebound Electronics (UK) Limited Systems | 6/12/2008 | MAX1645BEEI+ | 500 | 2.90 | $1,450.00 | MAXIM |
| Knight Electronics, Inc. | 9/11/2008 | 59628512701XA | 130 | 22.00 | $2,860.00 | MAXIM |
| Rebound Electronics (UK) Limited Systems | 9/22/2008 | MAX1645BEEI+ | 600 | 2.90 | $1,740.00 | MAXIM |
| Rebound Electronics (UK) Limited Systems | 9/30/2008 | MAX1645BEEI+ | 800 | 2.90 | $2,320.00 | MAXIM |
| Able Electronics NY | 2/22/2010 | MAX3233EEWP | 500 | 3.80 | $1,900.00 | MAXIM |
| DataLink Electronics Corp | 3/2/2010 | DG408DY+ | 2000 | 0.98 | $1,960.00 | MAXIM |
| Lin Tech Components | 3/10/2010 | MAX186AEWP | 20 | 30.00 | $600.00 | MAXIM |
| Able Electronics NY | 4/20/2010 | MAX3233EEWP | 1000 | 3.30 | $3,300.00 | MAXIM |
| IC Trends | 7/14/2010 | MAX6225BESA+ | 131 | 6.80 | $890.80 | MAXIM |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| UK Purchasing Consultants Ltd. | 9/20/2010 | MAX248CQH+D | 2000 | 3.35 | $6,700.00 | MAXIM |
| 1 Source Electronic Components | 3/17/2011 | MAX9686BCSA | 100 | 12.05 | $1,205.00 | MAXIM |
| Aredici Electronic Components Via Zanardi, 329/3 40131 Bologna. Italy | 3/22/2011 | MAX780AEAG | 1020 | 2.00 | $2,040.00 | MAXIM |
| SolTec Electronics | 8/18/2011 | MAX4181EUT-T | 600 | 2.65 | $1,590.00 | MAXIM |
| Triangle Electronics Group. Inc. | 10/4/2007 | MX7226TQ | 40 | 56.00 | $2,240.00 | MAXIM |
| Triangle Electronics Group. Inc. | 1/8/2008 | MAX8214BESE | 110 | 9.60 | $1,056.00 | MAXIM |
| Montclair Electronics | 9/17/2010 | MXL1014CN | 230 | 3.90 | $897.00 | MAXIM |
| Dynamic Engineers Inc. | 8/3/2010 | KS89931 | 100 | 11.00 | $1,100.00 | Micrel |
| D.R. Components | 8/25/2010 | MIC4452BN | 20 | 25.00 | $500.00 | Micrel |
| Dynamic Engineers Inc. | 3/29/2011 | KS8993I | 100 | 11.00 | $1,100.00 | Micrel |
| RH ELECTRONICS | 4/21/2009 | MCP6042-I/P | 2000 | 0.55 | $1,100.00 | Microchip |
| Jettany | 12/12/2008 | MT4LC8M8C2TG-5F-TR | 6000 | 1.40 | $8,400.00 | MICRON |
| Velocity Electronics | 1/20/2010 | MT46V16M16TG-75IT | 1000 | 2.80 | $2,800.00 | MICRON |
| Certified Components Group Inc | 11/4/2010 | MT28F008B3VG9B | 1000 | 2.00 | $2,000.00 | MICRON |
| Component Technology Inc. | 2/9/2011 | MT28F128J3RG12ET | 1004 | 4.50 | $4,518.00 | MICRON |
| CE Global Sourcing AG | 10/17/2007 | MAS3507D-QG-G12 | 62 | 13.00 | $806.00 | MICRON |
| Triangle Electronics Group. Inc. | 5/8/2008 | HSMBJSAC5.0 | 550 | 1.65 | $907.50 | Microsemi/MIC |
| Triangle Electronics Group. Inc. | 6/19/2008 | HSMBJSAC5.0 | 179 | 1.65 | $295.35 | Microsemi/MIC |
| Triangle Electronics Group. Inc. | 11/18/2008 | SMLJ85CA | 200 | 1.75 | $350.00 | Microsemi/MIC |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| CRESTWOOD TECHNOLOGY GROUP | 3/7/2007 | 5962-9222301MLA | 85 | 32.00 | $2,720.00 | MIL |
| Mass Intergrated Systems Inc. | 12/3/2009 | MM1293AJBE | 1200 | 2.80 | $3,360.00 | MITSUBISHI |
| Online Technology | 2/20/2009 | M67760LC | 55 | 31.00 | $1,705.00 | MITSUBISHI |
| Kaiser Systems Inc | 12/23/2009 | 6400369 (RM400HA34S) | 25 | 125.00 | $3,125.00 | MITSUBISHI |
| M-Tron Components | 11/4/2009 | MM1293AJBE | 2160 | 2.40 | $5,184.00 | MITSUBISHI |
| 1 Source Electronic Components | 9/15/2009 | MN2020H/B | 6 | 140.00 | $840.00 | MN* |
| LIBERTY ENGINEERING | 4/20/2007 | MC68332GMFC20 | 115 | 17.09 | $1,965.35 | Motorola |
| CE Global Sourcing AG | 6/12/2007 | MC33076D | 1000 | 2.60 | $2,600.00 | Motorola |
| Stock-it Corp | 6/14/2007 | MC14411P | 200 | 5.40 | $1,080.00 | Motorola |
| CE Global Sourcing AG | 6/21/2007 | MC33076D | 1000 | 2.60 | $2,600.00 | Motorola |
| Semi Source | 7/10/2007 | JANTX2N6661 | 145 | 7.50 | $1,087.50 | Motorola |
| CE Global Sourcing AG | 9/6/2007 | MC68HC811 E2CFN2 | 504 | 23.80 | $11,995.20 | Motorola |
| Programmable Devices Inc | 9/13/2007 | MC68HC711E9CFN2 | 1006 | 3.60 | $3,621.60 | Motorola |
| Multiparts Inc. | 10/19/2007 | MC3425P1 | 60 | 13.00 | $780.00 | Motorola |
| World Micro Components | 11/30/2007 | MC14534BCP | 250 | 7.00 | $1,750.00 | Motorola |
| Electronic Supply Chain Solutions | 12/3/2007 | JANTX2N6211 | 104 | 16.25 | $1,690.00 | Motorola |
| Programmable Devices Inc | 12/4/2007 | MC68HC711E9CFN2 | 400 | 5.60 | $2,240.00 | Motorola |
| Programmable Devices Inc | 12/7/2007 | MC3371DR2 | 10000 | 1.90 | $19,000.00 | Motorola |
| Rebound Electronics (UK) Limited Systems | 3/19/2008 | XPC823EZT66B2 | 400 | 12.00 | $4,800.00 | Motorola |
| Harry Krantz Co. LLC | 4/10/2008 | JANTX1N5555 | 350 | 14.50 | $5,075.00 | Motorola |
| Harry Krantz Co. LLC | 5/8/2008 | JANTX2N6251 | 135 | 9.50 | $1,282.50 | Motorola |
| DEPENDABLE COMPONENTS SUPPLY | 10/9/2008 | MC12022AD | 2500 | 1.60 | $4,000.00 | Motorola |
| First Circuit Technology, Inc. | 10/14/2008 | MC14504BCL | 500 | 12.00 | $6,000.00 | Motorola |
| Cross Components | 2/6/2009 | MJW16018 | 200 | 4.50 | $900.00 | Motorola |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| New Advantage Corporation | 8/18/2009 | 12511/BEAJC | 251 | 15.96 | $4,005.96 | Motorola |
| IMP Group Ltd. 2651 Joseph Howe Drive Halifax Nova Scotia, B3L 4TI CANADA | 9/11/2009 | JANTX2N4236 | 56 | 9.60 | $537.60 | Motorola |
| AED (Alliance Electronics Distributor, Inc.) | 11/2/2009 | XPC860PZP66D4 | 200 | 16.90 | $3,380.00 | Motorola |
| Hyper IC Florida Inc. | 1/4/2010 | XC68HC705X4CDW | 20 | 3.90 | $78.00 | Motorola |
| Aston Aviation Supplies PTE LTD | 1/22/2010 | JAN2N2323 | 80 | 9.80 | $784.00 | Motorola |
| IMP Aerospace | 6/18/2010 | JANTX2N4236 | 220 | 8.55 | $1,881.00 | Motorola |
| Suntronics Components Corp | 10/22/2010 | MC3425P1 | 300 | 7.85 | $2,355.00 | Motorola |
| Ryantronics Corp | 1/10/2011 | MC34118P | 220 | 1.50 | $330.00 | Motorola |
| Component Technology Inc. | 1/19/2011 | MC34082AP | 490 | 1.90 | $931.00 | Motorola |
| TRC Electronics | 10/10/2007 | MC68360RC33K | 130 | 35.00 | $4,550.00 | Motorola |
| Intercomp U.S.A Inc. | 12/5/2007 | MC68332ACFC16 | 1152 | 5.60 | $6,451.20 | Motorola |
| RH ELECTRONICS | 1/18/2008 | MC13143D | 100 | 15.50 | $1,550.00 | Motorola |
| TRC Electronics | 1/29/2008 | MC68HC16Z1CFC16 | 720 | 6.50 | $4,680.00 | Motorola |
| Intercomp U.S.A Inc. | 3/4/2008 | MC68332ACFC16 | 1584 | 5.50 | $8,712.00 | Motorola |
| TRC Electronics | 3/4/2008 | MC68360RC33K | 170 | 34.75 | $5,907.50 | Motorola |
| TRC Electronics | 3/4/2008 | MC68360RC33K | 100 | 34.75 | $3,475.00 | Motorola |
| Triangle Electronics Group. Inc. | 9/12/2008 | JANTX2N6547 | 10 | 11.00 | $110.00 | Motorola |
| Intercomp U.S.A. Inc. | 4/20/2009 | MC68376BACFT20 | 100 | 21.00 | $2,100.00 | Motorola |
| Crestwood Technology | 12/2/2009 | MC1595L | 3200 | 5.85 | $18,720.00 | Motorola |
| Intercomp U.S.A Inc. | 4/17/2007 | MC1495P | 600 | 4.00 | $2,400.00 | Motorola |
| Epicor Components | 2/28/2007 | MC3425P1 | 150 | 7.50 | $1,125.00 | Motorola |
| Channel-Tek | 10/2/2007 | MC9S12DP256BMPV | 100 | 18.00 | $1,800.00 | Motorola |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Online Technology | 1/9/2008 | MC9S12DP256BMPV | 10 | 12.00 | $120.00 | Motorola |
| DEPENDABLE COMPONENTS SUPPLY | 2/1/2008 | PIC600 | 3000 | 4.65 | $13,950.00 | MSC |
| DEPENDABLE COMPONENTS SUPPLY | 2/1/2008 | PIC625 | 3000 | 5.20 | $15,600.00 | MSC |
| Harry Krantz Co. LLC | 5/12/2008 | JANTX1N5555 | 205 | 14.00 | $2,870.00 | MSC |
| Harry Krantz Co. LLC | 9/8/2008 | JANTX1N5555 | 100 | 17.50 | $1,750.00 | MSC |
| Florida Circuit | 9/8/2009 | HSMBJSAC5.0 | 300 | 1.00 | $300.00 | MSC |
| Assembly Alliance Electronics | 11/20/2009 | JANTX483-3 | 2 | 370.00 | $740.00 | MSC |
| Emporium Partners APS | 1/26/2010 | CSTCG20MOV53 - RO | 900 | 0.40 | $360.00 | Murata |
| CE Global Sourcing AG | 8/28/2007 | AQW215A | 150 | 8.00 | $1,200.00 | NAIS |
| High Tech IC's | 9/18/2008 | LM5575MHX/NOPB | 1400 | 4.50 | $6,300.00 | National Semiconductor/ NSC |
| CRESTWOOD TECHNOLOGY GROUP | 3/21/2007 | LH0041G/883 | 70 | 71.00 | $4,970.00 | National Semiconductor/ NSC |
| CPD Electronics | 12/21/2007 | MM88C29N | 150 | 9.00 | $1,350.00 | National Semiconductor/ NSC |
| Harry Krantz Co. LLC | 1/11/2008 | LH0070-1H | 88 | 9.00 | $792.00 | National Semiconductor/ NSC |
| Semi Source | 1/16/2008 | LM143H883 | 125 | 24.00 | $3,000.00 | National Semiconductor/ NSC |
| Semi Source | 1/21/2008 | JM3S510/10102BCA | 450 | 5.22 | $2,349.00 | National Semiconductor/ NSC |
| TMS NetAB | 4/24/2008 | ADC12062CIV | 100 | 17.50 | $1,750.00 | National Semiconductor/ NSC |
| DEPENDABLE COMPONENTS SUPPLY | 5/7/2008 | TP3040V | 5 | 4.25 | $21.25 | National Semiconductor/ NSC |
| DEPENDABLE COMPONENTS SUPPLY | 6/6/2008 | TP3040V | 1500 | 4.25 | $6,375.00 | National Semiconductor/ NSC |
| Montclair Electric | 6/25/2008 | LM119J | 624 | 3.70 | $2,308.80 | National Semiconductor/ NSC |
| DEPENDABLE COMPONENTS SUPPLY | 7/17/2008 | TP3040V | 1837 | 4.25 | $7,807.25 | National Semiconductor/ NSC |
| Semi Source | 1/30/2009 | CLC420AJE | 1376 | 4.20 | $5,779.20 | National Semiconductor/ NSC |
| Smart Find Etc... | 1/25/2010 | LM122H/883 | 25 | 88.00 | $2,200.00 | National Semiconductor/ NSC |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Xelon Corporation | 2/23/2010 | NAT-9914BPD | 50 | 14.00 | $700.00 | National Semiconductor/ NSC |
| eComp (Electric Components Inc.) | 3/3/2011 | LH0024H883 | 60 | 19.00 | $1,140.00 | National Semiconductor/ NSC |
| Aviation MRO Canada, Inc, 11915 Coventry Hills Way, N-E Calgary Alberta, t#k 6J7 Canada | 7/31/2011 | LM100H | 700 | 5.60 | $3,920.00 | National Semiconductor/ NSC |
| UBR Enterprises LLC | 12/19/2011 | DAC1232LCJ | 325 | $11.00 | $3,575.00 | National Semiconductor/ NSC |
| Jsys, Inc. | 1/10/2012 | LM131AH883B | 140 | $50.00 | $7,000.00 | National Semiconductor/ NSC |
| UDT Technologies C/O Naval Submarine Support Facility | 1/30/2012 | M3851011201BCA | 100 | $4.50 | $450.00 | National Semiconductor/ NSC |
| GLOBAL SEMISOLUTIONS | 2/6/2012 | LM129AH883 | 200 | $10.90 | $2,180.00 | National Semiconductor/ NSC |
| Triangle Electronics Group. Inc. | 9/6/2007 | JM38510/10101BGA | 288 | 8.25 | $2,376.00 | National Semiconductor/ NSC |
| Triangle Electronics Group. Inc. | 10/24/2007 | LF156AH883 | 751 | 3.75 | $2,816.25 | National Semiconductor/ NSC |
| Triangle Electronics Group. Inc. | 11/9/2007 | DAC100ACQ5883 | 60 | 34.10 | $2,046.00 | National Semiconductor/ NSC |
| Triangle Electronics Group. Inc. | 11/20/2007 | JM38510/10101 BGA | 52 | 15.46 | $803.92 | National Semiconductor/ NSC |
| KENDALL CIRCUIT | 1/10/2008 | JM38510/10101BGA | 180 | 6.55 | $1,179.00 | National Semiconductor/ NSC |
| TMS NetAB | 4/24/2008 | ADC12062CIV | 100 | 17.50 | $1,750.00 | National Semiconductor/ NSC |
| M-Tron | 5/13/2008 | DP8310N | 200 | 12.00 | $2,400.00 | National Semiconductor/ NSC |
| M-Tron | 6/5/2008 | LM613CN | 900 | 1.65 | $1,485.00 | National Semiconductor/ NSC |
| M-Tron | 7/2/2008 | DP8310N | 100 | 18.00 | $1,800.00 | National Semiconductor/ NSC |
| M-Tron | 7/11/2008 | LM613CN | 300 | 1.65 | $495.00 | National Semiconductor/ NSC |
| Triangle Electronics Group. Inc. | 8/18/2008 | LM199AH/883 | 470 | 5.25 | $2,467.50 | National Semiconductor/ NSC |
| Triangle Electronics Group. Inc. | 10/24/2008 | DS78C20J883 | 120 | 10.30 | $1,236.00 | National Semiconductor/ NSC |
| Montclair Electric | 11/13/2008 | DP8573AN | 163 | 17.00 | $2,771.00 | National Semiconductor/ NSC |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| M-Tron | 7/10/2007 | LM1819N | 480 | 4.73 | $2,270.40 | National Semiconductor/ NSC |
| Madison Components | 4/8/2008 | DP83907VF | 100 | 16.00 | $1,600.00 | National Semiconductor/ NSC |
| CRESTWOOD TECHNOLOGY GROUP | 6/6/2008 | DS0026CN | 1600 | 1.25 | $2,000.00 | National Semiconductor/ NSC |
| CRESTWOOD TECHNOLOGY GROUP | 6/16/2008 | DS26LS31MJ/883 | 1000 | 3.50 | $3,500.00 | National Semiconductor/ NSC |
| Stock-it Corp | 7/23/2008 | NMC27C16BQ200 | 150 | 6.60 | $990.00 | National Semiconductor/ NSC |
| CRESTWOOD TECHNOLOGY GROUP | 8/22/2008 | DS8921ATN | 544 | 3.35 | $1,822.40 | National Semiconductor/ NSC |
| Assembly Alliance Electronics | 12/23/2009 | LM199AH/883 | 300 | 7.50 | $2,250.00 | National Semiconductor/ NSC |
| Sensible Micro Corp | 5/10/2007 | PS9701F3 | 3234 | 1.25 | $4,042.50 | NEC |
| Stock-it Corp | 6/26/2007 | UPD71055C | 1100 | 1.40 | $1,540.00 | NEC |
| A-TECH INTERNATIONAL, INC | 7/3/2007 | UPD72002GB-II-3B4 | 250 | 5.50 | $1,375.00 | NEC |
| CE Global Sourcing AG | 7/3/2007 | UPD71055C | 1000 | 1.40 | $1,400.00 | NEC |
| Programmable Devices Inc | 2/22/2008 | UPD7210C | 54 | 25.00 | $1,350.00 | NEC |
| Stock-it Corp | 3/28/2008 | UPD72001L-11 | 2000 | 4.50 | $9,000.00 | NEC |
| World Micro Components | 6/4/2008 | UPD78C10AGF | 330 | 3.60 | $1,188.00 | NEC |
| PRV | 8/14/2008 | 2SC3714 | 2 | 0.00 | $0.00 | NEC |
| PRV | 10/7/2008 | UP071055C | 30 | 1.42 | $42.60 | NEC |
| GemTek Electronic Components, Ltd. | 2/18/2010 | NE325S01-T1B | 1000 | 1.12 | $1,120.00 | NEC |
| Progeny International | 4/6/2011 | UPD431 000ACZ70LLA | 650 | 2.45 | $1,592.50 | NEC |
| Odyssey Electronics LTD | 5/12/2011 | UPD70325L8 | 500 | 15.40 | $7,700.00 | NEC |
| Chase Components LLC | 6/8/2011 | UPD7225GCAB6A | 25 | 27.50 | $687.50 | NEC |
| Crosstech Components LLC | 9/11/2007 | MSM62X42BGS1KB | 595 | 4.02 | $2,391.90 | OKI* |
| Aonics Electronics | 3/18/2010 | MC145151DW2 | 10 | 6.00 | $60.00 | ON Semiconductors |
| Sonicare Solutions Inc. | 5/7/2010 | TL494BDR2G | 8372 | 0.50 | $4,186.00 | ON Semiconductors |
| Component Technology Inc. | 5/27/2010 | MC100EPT23DTG | 120 | 7.50 | $900.00 | ON Semiconductors |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Genesis Technologies | 8/18/2010 | CS51414E08G | 2000 | 1.30 | $2,600.00 | ON Semiconductors |
| Sonicare Solutions Inc. | 8/20/2010 | MC33161DR2G | 4000 | 0.50 | $2,000.00 | ON Semiconductors |
| eComp (Electric Components Inc.) | 8/29/2011 | MC33362DWG | 1300 | 3.00 | $3,900.00 | ON Semiconductors |
| SolTec Electronics | 5/20/2011 | ISD1420P | 100 | 11.00 | $1,100.00 | Panasonic |
| Programmable Devices Inc | 5/21/2007 | 82S123/BEA | 25 | 21.00 | $525.00 | Philips |
| Programmable Devices Inc | 7/25/2007 | 82S123/BEA | 50 | 21.00 | $1,050.00 | Philips |
| Programmable Devices Inc | 8/10/2007 | 82S123/BEA | 50 | 21.00 | $1,050.00 | Philips |
| Programmable Devices Inc | 9/10/2007 | 82S123/BEA | 50 | 21.00 | $1,050.00 | Philips |
| Programmable Devices Inc | 10/26/2007 | 82S123/BEA | 50 | 21.00 | $1,050.00 | Philips |
| CE Global Sourcing AG | 10/30/2007 | SAA7129AH/V1 | 741 | 7.00 | $5,187.00 | Philips |
| CE Global Sourcing AG | 11/14/2007 | SAA7129AHN1 | 700 | 7.00 | $4,900.00 | Philips |
| Programmable Devices Inc | 12/10/2007 | 82S123/BEA | 50 | 21.00 | $1,050.00 | Philips |
| Programmable Devices Inc | 12/18/2007 | 82S123/BEA | 50 | 21.00 | $1,050.00 | Philips |
| Cross Components | 1/22/2008 | 5962-8778802EA | 35 | 28.00 | $980.00 | Philips |
| Fly Electronics S.r.l. | 2/21/2008 | BLV57 | 29 | 65.00 | $1,885.00 | Philips |
| Programmable Devices Inc | 4/17/2008 | 82S123/BEA | 125 | 21.00 | $2,625.00 | Philips |
| Programmable Devices Inc | 4/28/2008 | 82S123/BEA | 50 | 21.00 | $1,050.00 | Philips |
| Programmable Devices Inc | 5/8/2008 | 82S123/BEA | 100 | 21.00 | $2,100.00 | Philips |
| Programmable Devices Inc | 7/7/2008 | 82S123/BEA | 52 | 21.00 | $1,092.00 | Philips |
| Programmable Devices | 7/14/2008 | 82S123/BEA | 75 | 21.00 | $1,575.00 | Philips |
| Programmable Devices Inc | 7/24/2008 | 82S123/BEA | 25 | 21.00 | $525.00 | Philips |
| DEPENDABLE COMPONENTS SUPPLY | 7/30/2008 | NE594F | 8 | 35.00 | $280.00 | Philips |
| Channel-Tek | 8/4/2008 | TSA5059T/C3,518 | 7100 | 1.45 | $10,295.00 | Philips |
| Stock-it Corp | 10/2/2008 | PLS153N | 655 | 2.20 | $1,441.00 | Philips |
| Programmable Devices Inc | 10/14/2008 | 82S123BEA | 25 | 21.00 | $525.00 | Philips |
| Pegasus Components GmbH | 3/1/2010 | P89C51 RD2HBP | 139 | 5.75 | $799.25 | Philips |
| Nasco Distributor Sales | 4/29/2010 | 82HS321A/BJA | 70 | 26.00 | $1,820.00 | Philips |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Nasco Distributor Sales | 7/7/2010 | 82HS321A/BJA | 142 | 26.00 | $3,692.00 | Philips |
| Nasco Distributor Sales | 9/20/2010 | 82HS321A/BJA | 100 | 26.00 | $2,600.00 | Philips |
| Nasco Distributor Sales | 9/28/2010 | 82HS321A/BJA | 128 | 26.00 | $3,328.00 | Philips |
| Component Enterprises Co Liberty Logistics | 12/10/2010 | 82HS321A/BJA | 114 | 35.00 | $3,990.00 | Philips |
| Nasco Distributor Sales | 1/6/2011 | 82HS321A/BJA | 100 | 26.00 | $2,600.00 | Philips |
| Nasco Distributor Sales | 1/6/2011 | 82HS321A/BJA | 100 | 28.00 | $2,800.00 | Philips |
| Nasco Distributor Sales | 1/6/2011 | 82HS321A/BJA | 150 | 26.00 | $3,900.00 | Philips |
| Nasco Distributor Sales | 1/6/2011 (5/14/2011) | 82HS321A/BJA | 112 | 26.00 | $2,912.00 | Philips |
| Nasco Distributor Sales | 1/6/2011 (7/19/2011) | 82HS321A/BJA | 230 | 26.00 | $5,980.00 | Philips |
| eComp (Electric Components Inc.) | 6/10/2011 | 5962-8768201RA | 350 | 31.50 | $11,025.00 | Philips |
| New Century Components Inc. | 7/20/2011 | ISP1520BD | 250 | 9.25 | $2,312.50 | Philips |
| MOTEK INDUSTRIES | 11/18/2011 | UCB1400BE | 100 | $17.00 | $1,700.00 | Philips |
| Triangle Electronics Group. Inc. | 4/12/2007 | 5962-8751601CA | 350 | 8.00 | $2,800.00 | Philips |
| Triangle Electronics Group. Inc. | 5/29/2007 | 5962-8768201 RA | 225 | 45.00 | $10,125.00 | Philips |
| Triangle Electronics Group. Inc. | 7/26/2007 | 5962-8768201 RA | 55 | 45.00 | $2,475.00 | Philips |
| Karl Kruse GmbH &Co KG | 10/8/2007 | TEA1095T | 1500 | 2.80 | $4,200.00 | Philips |
| Karl Kruse GmbH &Co KG | 10/8/2007 | TEA1095T | | | | Philips |
| Triangle Electronics Group. Inc. | 11/1/2007 | 5962-8778802EA | 18 | 31.00 | $558.00 | Philips |
| Triangle Electronics Group. Inc. | 11/2/2007 | 82S153A/BRA | 45 | 37.00 | $1,665.00 | Philips |
| Triangle Electronics Group. Inc. | 1/24/2008 | 82S153A/BRA | 20 | 55.00 | $1,100.00 | Philips |
| Triangle Electronics Group. Inc. | 6/10/2008 | 8200801JA | 145 | 28.50 | $4,132.50 | Philips |
| Triangle Electronics Group. Inc. | 9/10/2008 | 5962-8768201 MRA | 350 | 26.00 | $9,100.00 | Philips |
| Triangle Electronics Group. Inc. | 3/12/2008 | 5962-8768201 RA | 160 | 45.00 | $7,200.00 | Philips |
| Triangle Electronics Group. Inc. | 7/11/2008 | 8200801JA | 292 | 27.00 | $7,884.00 | Philips |
| CE Global Sourcing AG | 11/28/2007 | SP8715/1GMPAC | 800 | 1.55 | $1,240.00 | Plessey |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Semi Source | 3/2/2007 | OP10CY | 207 | 5.00 | $1,035.00 | PMI |
| REPUBLIC ELECTRONICS CORP | 6/25/2007 | FM25160S | 2000 | 1.60 | $3,200.00 | RAMTRON |
| Kimtronics | 6/22/2010 | AU1100400M BD | 300 | 14.90 | $4,470.00 | Raza Micro |
| DCA Manufacturing Corp. | 4/13/2011 | HD64F2138AF A20V | 600 | 5.50 | $3,300.00 | Renesas |
| PRV | 12/11/2007 | K6R1016C1D-U110 | 1000 | 1.60 | $1,600.00 | Samsung |
| Semi Source | 2/13/2009 | K6R4008V1DUI10 | 500 | 3.70 | $1,850.00 | Samsung |
| OSI Electronics | 9/22/2009 | K6F1616U6CFF55 | 2000 | 5.30 | $10,600.00 | Samsung |
| OSI Electronics | 9/22/2009 (Due: 10/4/09) | K6F1616U6C-FF55 | 500 | $5.30 | $2,650.00 | Samsung |
| OSI Electronics | 9/22/2009 (Due: 12/7/09) | K6F1616U6C-FF55 | 2000 | $5.30 | $10,600.00 | Samsung |
| OSI Electronics | 9/22/2009 (Due: 2/4/10) | K6F1616U6C-FF55 | 2000 | $5.30 | $10,600.00 | Samsung |
| Big Apple Components | 12/1/2009 | K9F6408UOCTCBO | 1000 | 3.80 | $3,800.00 | Samsung |
| Pyramid | 12/21/2009 | K4J55323QG-BC14 | 2000 | 3.90 | $7,800.00 | Samsung |
| World Express Electronics | 2/22/2010 | K7R643684M-FC30 | 50 | 56.00 | $2,800.00 | Samsung |
| North Atlantic Components Inc | 1/27/2009 | K6R4008C1 C-JC12 | 1000 | 2.45 | $2,450.00 | Samsung |
| Montclair Electronics | 11/15/2010 | K4H511638DZCB3 | 224 | 11.65 | $2,609.60 | Samsung |
| Triangle Electronics Group. Inc. | 1/28/2008 | EF68B50P | 1400 | 1.88 | $2,632.00 | SGS Thompson/ST |
| SND Electronics | 6/28/2007 | LH28F008SAT85 | 1202 | 2.72 | $3,269.44 | SHP |
| Intercomp U.S.A Inc. | 3/27/2008 | SAB8256A2P | 50 | 18.00 | $900.00 | Siemens |
| CRESTWOOD TECHNOLOGY GROUP | 2/18/2009 | D469AAP/883 | 165 | 45.00 | $7,425.00 | SILICONIX |
| Suntronics Components Corp | 4/15/2010 | J507 | 2000 | 0.88 | $1,760.00 | SILICONIX |
| Crestwood Technology | 2/5/2010 | D469AAP883 | 207 | 47.00 | $9,729.00 | SILICONIX |
| Canics Inc. | 6/1/2010 | STK14C883NF451 | 2600 | 2.25 | $5,850.00 | SIMTEK |
| Canics Inc. | 6/1/2010 | STK14C883NF451 | 1000 | 2.25 | $2,250.00 | SIMTEK |
| Bay Components | 11/11/2008 | ILX511 | 600 | 15.70 | $9,420.00 | SONY |
| Emporium Partners APS | 12/15/2009 | S29GL256N10FFI01 | 500 | 6.50 | $3,250.00 | SPANSION |
| Emporium Partners APS | 1/11/2010 | S29GL256N10FFI01 | 300 | 6.50 | $1,950.00 | SPANSION |
| Net Source Technology | 5/31/2011 | S29AL016M90FAI020 | 5000 | 3.10 | $15,500.00 | SPANSION |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| M.T.S. Inc. | 5/28/2010 | SST29EE0201204CPH | 1500 | 1.98 | $2,970.00 | SST |
| RH ELECTRONICS | 2/7/2008 | TS68230CP8 | 50 | 14.00 | $700.00 | ST Microelectronics |
| ICP America | 4/16/2008 | STPCD0166BTC3 | 133 | 27.50 | $3,657.50 | ST Microelectronics |
| Rebound Electronics (UK) Limited Systems | 4/21/2008 | STEL-1175+80/CM | 4 | 185.00 | $740.00 | ST Microelectronics |
| 4 Source Atrium am Rosengarten GlacisstraBe 2-4 01099 Dredaden, Germany | 11/11/2009 | M29F040B-45K6E | 2000 | 1.40 | $2,800.00 | ST Microelectronics |
| Blackbox Solutions UK LTD | 1/14/2010 | TS9421DT | 2500 | 0.82 | $2,050.00 | ST Microelectronics |
| 4 Source Atrium am Rosengarten GlacisstraBe 2-4 01099 Dredaden, Germany | 6/25/2010 | M29F040B45K6E | 2000 | 1.35 | $2,700.00 | ST Microelectronics |
| Suntronics Components Corp | 12/15/2010 | EF68B50P | 600 | 3.20 | $1,920.00 | ST Microelectronics |
| SoliComp GmbH Boehmerwaldstrasse 42a Geretsried, 85238 Germany | 3/24/2011 | M29F400BB70N6E | 2000 | 1.50 | $3,000.00 | ST Microelectronics |
| 4 Source Atrium am Rosengarten GlacisstraBe 2-4 01099 Dredaden, Germany | 9/21/2011 | M29F040B45K6E | 1000 | 1.65 | $1,650.00 | ST Microelectronics |
| Partminer Direct Inc | 12/2/2011 | M29W040B90K6E | 650 | $2.80 | $1,820.00 | ST Microelectronics |
| Triangle Electronics Group. Inc. | 7/23/2008 | VN88AFD | 1500 | 4.50 | $6,750.00 | ST Microelectronics |
| Triangle Electronics Group. Inc. | 9/3/2008 | EF68B50P | 200 | 1.88 | $376.00 | ST Microelectronics |
| CE Global Sourcing AG | 9/28/2007 | BYT08PI100 | 1000 | 0.93 | $930.00 | ST Microelectronics |
| Semi Source | 6/27/2008 | SY89800MC | 35 | 35.00 | $1,225.00 | Synergy |
| Netria Corp. | 8/5/2008 | SY2BP01-ACR-BI | 80 | 16.00 | $1,280.00 | Synergy |
| Triangle Electronics Group. Inc. | 2/11/2008 | TSC4426MJA/883 | 10 | 85.00 | $850.00 | Telcom |
| MVR International Inc. | 3/29/2007 | OPA111BM | 320 | 12.79 | $4,092.80 | Texas Instruments |
| Harry Krantz Co. LLC | 4/25/2007 | OPA501AM | 50 | 51.00 | $2,550.00 | Texas Instruments |
| Bay Components | 5/25/2007 | OPA627AP | 100 | 13.00 | $1,300.00 | Texas Instruments |
| Crosstech Components LLC | 5/29/2007 | INA125UA | 1500 | 7.10 | $10,650.00 | Texas Instruments |
| CE Global Sourcing AG | 6/8/2007 | DAC7611U | 3300 | 3.80 | $12,540.00 | Texas Instruments |
| Components Plus Inc | 7/13/2007 | ADS7807UB | 107 | 40.00 | $4,280.00 | Texas Instruments |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| HM Technologies GmbH | 7/24/2007 | DCP020515DU | 28 | 29.50 | $826.00 | Texas Instruments |
| OLYMPIC AVIATION | 8/24/2007 | DCP020505P | 3 | 22.90 | $68.70 | Texas Instruments |
| CE Global Sourcing AG | 8/30/2007 | OPA637AP | 200 | 10.40 | $2,080.00 | Texas Instruments |
| CE Global Sourcing AG | 9/24/2007 | OPA627AP | 150 | 11.00 | $1,650.00 | Texas Instruments |
| Rebound Electronics (UK) Limited Systems | 10/5/2007 | PGA206UA | 44 | 62.00 | $2,728.00 | Texas Instruments |
| Channel-Tek | 11/4/2007 | ADS7809UB | 100 | 19.00 | $1,900.00 | Texas Instruments |
| Open Techno | 1/23/2008 | DCP022415DP | 100 | 22.50 | $2,250.00 | Texas Instruments |
| Rebound Electronics (UK) Limited Systems | 2/7/2008 | DCV010505P-U | 500 | 15.00 | $7,500.00 | Texas Instruments |
| DEPENDABLE COMPONENTS SUPPLY | 3/26/2008 | INA2126U | 200 | 11.50 | $2,300.00 | Texas Instruments |
| Montclair Electric | 6/30/2008 | ADS7809UB | 3 | 28.85 | $86.55 | Texas Instruments |
| Out Front Inc | 8/23/2011 | DAC714HL | 50 | 32.00 | $1,600.00 | Texas Instruments |
| KENDALL CIRCUIT | 11/30/2007 | 3650KG | 10 | 120.00 | $1,200.00 | Texas Instruments |
| Intercomp U.S.A Inc. | 1/23/2008 | DAC813KP | 100 | 43.00 | $4,300.00 | Texas Instruments |
| Vision Electronics Inc. | 7/28/2010 | ISO100CP | 50 | 38.00 | $1,900.00 | Texas Instruments |
| Knight Electronics, Inc. | 3/2/2007 | INA129U | 339 | 5.90 | $2,000.10 | Texas Instruments |
| OLYMPIC AVIATION | 4/12/2007 | DAC712UB | 22 | 56.36 | $1,239.92 | Texas Instruments |
| THE COMPONENT EXCHANGE | 4/17/2007 | UC3903N | 1000 | 1.50 | $1,500.00 | Texas Instruments |
| OLYMPIC AVIATION | 4/18/2007 | DAC712UB | 100 | 54.00 | $5,400.00 | Texas Instruments |
| Components Plus Inc | 5/17/2007 | ADS7807UB | 104 | 40.00 | $4,160.00 | Texas Instruments |
| Netria Corp. | 8/3/2007 | INA111BU | 100 | 18.50 | $1,850.00 | Texas Instruments |
| CE Global Sourcing AG | 8/20/2007 | OPA627AUE4 | 100 | 10.80 | $1,080.00 | Texas Instruments |
| CE Global Sourcing AG | 8/23/2007 | TPS5904AP | 500 | 3.80 | $1,900.00 | Texas Instruments |
| CE Global Sourcing AG | 8/24/2007 | DAC7611U | 3000 | 3.80 | $11,400.00 | Texas Instruments |
| I Pac Group, Inc. | 10/26/2007 | BUF634U | 200 | 9.00 | $1,800.00 | Texas Instruments |
| Programmable Devices Inc | 11/1/2007 | TMS27C512-10JL | 663 | 2.50 | $1,657.50 | Texas Instruments |
| Components Plus Inc | 11/19/2007 | ADS7809UB | 300 | 25.00 | $7,500.00 | Texas Instruments |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Programmable Devices Inc | 4/22/2008 | 5962-8606302XA SMJ27C25625JM | 90 | 14.00 | $1,260.00 | Texas Instruments |
| CRESTWOOD TECHNOLOGY GROUP | 6/10/2008 | PGA207U | 10 | 50.00 | $500.00 | Texas Instruments |
| UniQuip Plus Inc | 8/27/2009 | TMS320LF2402APGA | 1000 | 8.80 | $8,800.00 | Texas Instruments |
| Global AccessUnlimited Inc. | 9/1/2009 | TMS320LF2402APGA | 1056 | 8.50 | $8,976.00 | Texas Instruments |
| UniQuip Plus Inc | 9/11/2009 | TMS320LF2402APGA | 1500 | 8.80 | $13,200.00 | Texas Instruments |
| Area51-Esg Inc | 9/21/2009 | TPS40222DRPT | 4950 | 1.10 | $5,445.00 | Texas Instruments |
| Motek Industries | 9/24/2009 | TPS40222DRPT | 600 | 1.65 | $990.00 | Texas Instruments |
| Global Solutions Electronics Co. | 10/13/2009 | TPS65051RSMT | 2025 | 2.70 | $5,467.50 | Texas Instruments |
| Abacus Technologies | 11/9/2009 | TMS320F2812PGFA | 1120 | 21.90 | $24,528.00 | Texas Instruments |
| Global Access Unlimited Inc. | 12/8/2009 | BQ2003PN | 300 | 2.25 | $675.00 | Texas Instruments |
| Mondial Electronics | 12/22/2009 | TPS76301DBVT | 8700 | 0.35 | $3,045.00 | Texas Instruments |
| Advanced Smart Tech | 2/25/2010 | TMS320VC33PGE150 | 800 | 10.40 | $8,320.00 | Texas Instruments |
| Serendipity Electronics | 3/2/2010 | UCC2813D-1 | 2502 | 1.40 | $3,502.80 | Texas Instruments |
| Global AccessUnlimited Inc. | 3/4/2010 | ADS7809UB | 200 | 28.00 | $5,600.00 | Texas Instruments |
| Classic Components | 3/23/2010 | TMP 275AIDRG4 | 2507 | 1.70 | $4,261.90 | Texas Instruments |
| Empire Electronics Inc | 4/7/2010 | TLC77011DR | 10000 | 0.48 | $4,800.00 | Texas Instruments |
| Assembly Alliance Electronics | 4/23/2010 | OPA445BM | 900 | 4.20 | $3,780.00 | Texas Instruments |
| Knight Electronics | 4/26/2010 | MSP430F1481 PM | 1888 | 3.90 | $7,363.20 | Texas Instruments |
| Knight Electronics | 5/20/2010 | MSP430F1481PM | 2000 | 4.20 | $8,400.00 | Texas Instruments |
| MPI | 7/28/2010 | TMS320C6203BGNY300 | 1000 | 32.00 | $32,000.00 | Texas Instruments |
| Emporium Partners APS | 10/4/2010 | ADS7807UE4 | 100 | 20.00 | $2,000.00 | Texas Instruments |
| Hybrid Electronics | 2/16/2011 | TMS320C32PCMA50 | 50 | 25.00 | $1,250.00 | Texas Instruments |
| Abstract Electronics Inc | 2/17/2011 | TPIC2701N | 104 | 25.00 | $2,600.00 | Texas Instruments |
| Camponil Electronics | 5/20/2011 | OPA445BM | 820 | 7.25 | $5,945.00 | Texas Instruments |
| 1 Source Electronic Components | 7/18/2011 | 59629162304MXA | 2 | 740.00 | $1,480.00 | Texas Instruments |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Tronic One GmbH | 9/20/2011 | ADS7809UB | 400 | 20.70 | $8,280.00 | Texas Instruments |
| Triangle Electronics Group. Inc. | 1/17/2008 | 59628868503PA | 828 | 14.50 | $12,006.00 | Texas Instruments |
| KENDALL CIRCUIT | 3/24/2008 | SE5534JGB | 200 | 6.25 | $1,250.00 | Texas Instruments |
| Advanced MP Technology | 12/1/2009 | DRV401AIRGWT(HAAQ) | 500 | 2.30 | $1,150.00 | Texas Instruments |
| Eteag Solutions, Inc. | 5/31/2007 | PCMS6U | 1200 | 3.05 | $3,660.00 | Texas Instruments |
| CE Global Sourcing AG | 7/3/2007 | ADS7800KP | 30 | 28.50 | $855.00 | Texas Instruments |
| CE Global Sourcing AG | 8/24/2007 | REG103GA-A | 2500 | 2.33 | $5,825.00 | Texas Instruments |
| Rebound Electronics (UK) Limited Systems | 3/10/2008 | DCP010505DBPU | 200 | 22.50 | $4,500.00 | Texas Instruments |
| Montclair Electric | 5/12/2008 | 3584JM | 100 | 45.00 | $4,500.00 | Texas Instruments |
| Classic Components | 3/9/2010 | ADS 7809UB | 200 | 17.75 | $3,550.00 | Texas Instruments |
| Global Access Unlimited Inc. | 3/17/2010 | BQ2003PN | 700 | 2.10 | $1,470.00 | Texas Instruments |
| Global AccessUnlimited Inc. | 3/19/2010 | ADS7825UB | 25 | 25.60 | $640.00 | Texas Instruments |
| Camponil Electronics | 9/13/2011 | OPA445BM | 1030 | 3.25 | $3,347.50 | Texas Instruments |
| eComp (Electric Components Inc.) | 10/27/2010 | UC1841J883B | 45 | 38.40 | $1,728.00 | Texas Instruments |
| Stock-it Corp | 6/26/2007 | TC551001BFL85 | 2810 | 1.30 | $3,653.00 | Toshiba |
| CE Global Sourcing AG | 7/2/2007 | TC554001AFI-70 | 125 | 8.00 | $1,000.00 | Toshiba |
| Stock-it Corp | 7/6/2007 | TC551001BFL-85 | 1600 | 1.30 | $2,080.00 | Toshiba |
| World Micro Components | 1/17/2008 | AM27C64-120DC | 200 | 2.25 | $450.00 | Toshiba |
| World Micro Components | 5/8/2008 | TC554161AFT-70L | 300 | 10.00 | $3,000.00 | Toshiba |
| Bluefin International | 12/17/2009 | TC554001FTL-70 | 100 | 4.35 | $435.00 | Toshiba |
| 4 Source Atrium am Rosengarten GlacisstraBe 2-4 01099 Dredaden, Germany | 2/15/2010 | TLP127-4 | 100 | 8.25 | $825.00 | Toshiba |
| Electro-Comm | 9/24/2010 | TC55257CFI10L | 655 | 2.10 | $1,375.50 | Toshiba |
| Orbit Systems, Inc. | 2/27/2008 | TCD1201D | 350 | 5.65 | $1,977.50 | Toshiba |
| SCMC, LLC | 5/12/2008 | TC551001CPI-85L | 1250 | 2.00 | $2,500.00 | Toshiba |
| RH ELECTRONICS | 2/16/2009 | TC551001CFI-85L | 500 | 1.25 | $625.00 | Toshiba |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Montclair Electronics | 12/17/2010 | TD62597AFG | 1000 | 1.20 | $1,200.00 | Toshiba |
| ZD Integrated Circuits Inc. | 3/2/2011 | CA91 C078A331Q | 104 | 75.00 | $7,800.00 | Tundra |
| Pegasus Components GmbH | 11/12/2009 | SX52BD/PQ | 50 | 20.00 | $1,000.00 | Ubicom |
| Montclair Electric | 12/17/2008 | SX52BD/PQ | 150 | 10.00 | $1,500.00 | Ubicom |
| Knight Electronics, Inc. | 6/18/2008 | UC494AJ883B | 10 | 63.00 | $630.00 | UC |
| Global AccessUnlimited Inc. | 1/6/2010 | DPAD1 | 30 | 13.50 | $405.00 | Vishay |
| Global AccessUnlimited Inc. | 1/15/2010 | DPAD1 | 15 | 13.50 | $202.50 | Vishay |
| Global Access Unlimited Inc. | 3/22/2010 | JANTX2N6661 | 30 | 17.40 | $522.00 | Vishay |
| Genesis Technologies | 5/11/2010 | J505 | 2000 | 0.81 | $1,620.00 | Vishay |
| Emporium Partners APS | 7/2/2010 | J505 | 9000 | 0.65 | $5,850.00 | Vishay |
| Precision Concepts Intl.Inc. | 4/8/2012 | SI9145BYE3 | 500 | $2.65 | $1,325.00 | Vishay |
| Montclair Electric | 8/11/2008 | DPAD5 | 800 | 6.00 | $4,800.00 | Vishay |
| Smith & Associates | 6/21/2011 | SAM44820TMB | 100 | 30.00 | $3,000.00 | Wafer Scale International |
| Intercomp U.S.A Inc. | 10/25/2007 | X24C45SI | 1 | 0.00 | $0.00 | XICOR |
| M.T.S. Inc. | 11/20/2009 | X28HC256JI15 | 6000 | 1.20 | $7,200.00 | XICOR |
| Advanced Data Technology Inc | 7/15/2010 | X22C12DMB | 125 | 16.00 | $2,000.00 | XICOR |
| Karl Kruse GmbH &Co KG | 1/28/2008 | X9511ZP | 1200 | 2.05 | $2,460.00 | XICOR |
| Advanced MP Technology | 5/4/2007 | XC5210-5PQ208I | 24 | 60.00 | $1,440.00 | XILINX |
| OLYMPIC AVIATION | 7/6/2007 | XC4005E-4PG1561 | 10 | 350.00 | $3,500.00 | XILINX |
| Knight Electronics, Inc. | 7/10/2007 | XC4005E-3PQ2081 | 6 | 135.00 | $810.00 | XILINX |
| Harry Krantz Co. LLC | 9/5/2007 | XC4028EX3HQ2081 | 35 | 45.00 | $1,575.00 | XILINX |
| DEPENDABLE COMPONENTS SUPPLY | 5/9/2008 | XC4006E-3TQ144C | 55 | 30.00 | $1,650.00 | XILINX |
| Semi Source | 10/29/2008 | XC3195A-4PQ208I | 35 | 38.00 | $1,330.00 | XILINX |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Semi Source | 12/1/2008 | XC3195A-4P0208I | 15 | 38.00 | $570.00 | XILINX |
| Videoton EAS Kft | 8/17/2009 | XC4020E-4HQ2081 | 15 | 58.00 | $870.00 | XILINX |
| Videoton EAS Kft | 9/22/2009 | XC4020E-4HQ2081 (Wire fee $35.00) | 4 | $58.00 | $267.00 | XILINX |
| Videoton EAS Kft | 12/3/2009 | XC4020E-4HQ208I | 66 | 58.00 | $3,828.00 | XILINX |
| Videoton EAS Kft | 2/26/2010 | XC4020E-4HQ208I | 11 | 58.00 | $638.00 | XILINX |
| Hytech Components Inc. | 3/28/2010 | XC2S300E6FGG456C | 200 | 13.40 | $2,680.00 | XILINX |
| Emporium Partners APS | 4/1/2010 | XC2S100E7FTG256C | 1450 | 13.90 | $20,155.00 | XILINX |
| Component Technology Inc. | 5/20/2010 | XCR3512XL 12FT256I | 13 | 53.60 | $696.80 | XILINX |
| Emporium Partners APS | 6/22/2010 | XC3190A4PQ160C | 150 | 8.85 | $1,327.50 | XILINX |
| Ciara Technologies 9300 Auotroute Transcanadienne Saint-Laurent, H4S 1 K5 Quebec | 8/18/2010 | XC2S505FG256C | 655 | 7.10 | $4,650.50 | XILINX |
| IGroup Electronics | 9/24/2010 | XC4062XLA08HQ240I | 33 | 171.00 | $5,643.00 | XILINX |
| IC Trends | 2/2/2011 | XC4028XLA-09BG2561 | 1651 | 16.50 | $27,241.50 | XILINX |
| Component Technology Inc. | 2/14/2011 | XCS203PQ208C | 101 | 16.50 | $1,666.50 | XILINX |
| OSI Electronics | 2/11/2011 | XC3042A-7PQ100I | 259 | 19.50 | $5,050.50 | XILINX |
| Camponil Electronics | 4/29/2011 | XC5VLX50T3FFG665C | 20 | 250.00 | $5,000.00 | Xilinx |
| Stack Electronics | 5/31/2011 | XCS40XL4PQG208C | 120 | 9.00 | $1,080.00 | Xilinx |
| Camponil Electronics | 8/11/2011 | XC5VLX50T3FFG665C | 23 | 224.00 | $5,152.00 | XILINX |
| Nasco Distributor Sales | 11/11/2011 | XC95288XV6TQ144C | 201 | $11.90 | $2,391.90 | XILINX |
| AIC Electronics | 3/16/2012 | XC3090A7TQ176C | 150 | $25.00 | $3,750.00 | XILINX |
| KENDALL CIRCUIT | 1/16/2008 | XC4013E-4PQ2401 | 8 | 125.00 | $1,000.00 | XILINX |
| RH ELECTRONICS | 3/31/2008 | XCS30-3VQ100C | 50 | 30.00 | $1,500.00 | XILINX |
| Advanced MP Technology | 4/7/2010 | XC4VSX35-11FF668C | 60 | 85.00 | $5,100.00 | XILINX |
| Montclair Electronics | 6/1/2010 | XCS20XL4VQG100C | 1500 | 4.95 | $7,425.00 | XILINX |

| Purchasing Company Name | Purchaser Order Date | US Part # | US Qty | US Price Per Unit | EPIC total Price to Purchaser | OEM |
|---|---|---|---|---|---|---|
| Advanced MP Technology | 9/2/2010 | XCS40XL4PQG208C | 135 | 9.80 | $1,323.00 | XILINX |
| Advanced MP Technology | 9/2/2010 | XC9510815TQG100I | 360 | 5.20 | $1,872.00 | XILINX |
| Semi Source | 1/3/2008 | Z0840004CMB | 20 | 116.00 | $2,320.00 | Zilog |
| Semi Source | 2/24/2009 | Z8523010VEC | 200 | 5.90 | $1,180.00 | Zilog |
| New York Semiconductor | 6/24/2010 | Z0853606PSG | 100 | 1.50 | $150.00 | Zilog |
| Electro-Comm | 8/4/2010 | Z16C3010VEG | 58 | 12.00 | $696.00 | Zilog |